## <u>Exhibit H</u>
# Plaintiff's Motion to Amend
# Judgment in State Court

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

| | |
|---|---|
| **STATE OF SOUTH CAROLINA** ) | **IN THE COURT OF COMMON PLEAS** |
| **COUNTY OF CHARLESTON** ) | **NINTH JUDICIAL CIRCUIT** |
| ) | |
| **JAY CONNOR,** ) | **Case No:** 2024-CP-10-1185 |
| ) | |
| **Plaintiff,** ) | |
| ) | |
| **v.** ) | |
| ) | |
| **SERVICEQUIK INC. d/b/a Zing** ) | **MOTION TO AMEND AND FOR** |
| **Business Management Software;** ) | **SUMMARY JUDGMENT** |
| **SALLY ALFELD, Individually, and** ) | |
| **John Does 1-10,** ) | |
| ) | |
| **Defendants.** ) | |

Pursuant to Art. I, Section 3 of the South Carolina Constitution, and Rules 52(b), 59(e), 60(b)(1), and 56(b), SCRCP, the Defendants hereby move for the Court to reconsider its order dated August 19th, 2024, and to enter summary judgment dismissing the action <u>with prejudice</u>. Alternatively, the Defendants ask for costs and fees to compensate them for defending this frivolous action under *Bowen & Smoot v. Plumlee*, 301 S.C. 262, 266, 391 S.E.2d 558, 560 (1990) and SC Code § 15-36-10.

<u>**SUMMARY OF THE CASE**</u>

This case is about a scheme to abuse and misuse the South Carolina Telephone Privacy Protection Act. The Plaintiff has, for over twenty years, made hundreds of claims in relation to the Act, all complaining of relatively benign marketing messages sent to his phone number. See Exhibit A. The "get" is, however, that the phone number that is the object of this action is listed on Google Maps as a business's main phone number. Despite this, and knowing that marketing messages are directed at business, not consumers, Plaintiff brings this and other actions in attempts to harass these and other defendants into settlement offers.

1

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

The Plaintiff, knowing Defendant's position and arguments in this case, sought to dismiss this action without prejudice in hopes of bringing it again or, as he claims, to bring it federal court in a different state where Defense counsel is not licensed. Because there are no issues of material fact, and because Defendants are entitled to judgment as a matter of law, Plaintiff's claims should be dismissed <u>with prejudice</u>, or, at a minimum, Plaintiff should be forced to reimburse Defendants for their fees and costs in defending this frivolous action.

1. **Plaintiff's claims are frivolous**

The Plaintiff's claims all arise under the South Carolina Telephone Privacy Protection Act (SCTPPA). The SCTPPA, enacted in 2018, provides protections to individuals from telemarketing. SC Code § 37-21-10 et seq. Specifically, it protects any "consumer" which is defined specifically as "a *natural person* who is the object of a telephone solicitation." SC Code § 37-21-20(1) (emphasis added).

The Plaintiff in this case admits knowing that his phone number is listed as the business line for a business on Google Maps. See Exhibit B, Plaintiff's Responses to Defendants' Requests to Admit, ¶ 4. Despite filing hundreds of lawsuits alleging violations of the SCTPPA, Plaintiff admits he's never taken legal action to remove his number from Google Maps. Id, ¶ 6. The Defendants specifically do not market to individuals, and direct their marketing towards businesses alone. The statute specifically carves out a defense from unintentional communications via SC Code § 37-21-80 which states "[i]t must be a defense to any action brought under this section that the violation was not intentional and resulted from a bona fide error."

Under the South Carolina Frivolous Civil Proceedings Sanctions Act, both pro se litigants and attorneys are held to the same definition of 'frivolous':

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

(4) An attorney or pro se litigant participating in a civil or administrative action or defense may be sanctioned for:

(a) Filing a frivolous pleading, motion, or document if:

[…]

(ii) a reasonable attorney in the same circumstances would believe that under the facts, his claim or defense was clearly not warranted under existing law and that a good faith or reasonable argument did not exist for the extension, modification, or reversal of existing law;

(iii) a reasonable attorney presented with the same circumstances would believe that the procurement, initiation, continuation, or defense of a civil cause was intended merely to harass or injure the other party;

SC Code § 15-36-10(A)

The Defendants submit that no reasonable attorney would bring a claim for violation of the SCTPPA, which is clearly designed to protect individuals, for messages sent to a business' listed phone line.

2.      **As Defendants were not heard on Plaintiff's motion to dismiss, the Court should grant the motion to reconsider.**

While it appears that voluntary nonsuit motions are typically not objected to, this case presents a unique circumstance.  In this case, the Defendants wished to contest Plaintiff's motion, but were unable to be heard, and thereby denied due process guaranteed by the SC Constitution[1].  The Rules of Civil Procedure provide an opportunity for reconsideration and/or relief from the judgment ending the suit.  Rule 52(b) SCRCP states that a party may move to amend judgment within ten days after receipt of written notice of an order.  Rule 59(e) allows a court to similarly reconsider a judgment if a timely motion thereto is made.  Rule 60(b)(1) allows

---

[1] "The fundamental requirements of due process include notice, an opportunity to be heard in a meaningful way, and judicial review." *Kurschner v. City of Camden Planning Com'n*, 376 S.C. 165, 171 (2008).

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

a court to relieve a party of a final order for surprise or excusable neglect.  Art. I, Section 3 of the

South Carolina Constitution guarantees due process to all citizens of the United States.  "A

plaintiff's voluntary dismissal, discontinuance, or nonsuit of an action is subject to objection and

denial on grounds of prejudice to the substantial rights of the defendant or opposing party…" 27

C.J.S. Dismissal and Nonsuit § 25.

In this case, the Plaintiff served the Defendants with their motion to dismiss on August

16th, 2024.  See Exhibit C.  On August 19th, the Court entered judgment in favor of the Plaintiff.

See Exhibit D[2].  The Defendant was not given a hearing or given a meaningful opportunity to

respond to the motion.  In this case, as laid about above, the Defendants submit that the Plaintiff

is engaging in frivolous litigation for the purposes of harassment.  Having not achieved his goal

in South Carolina, he seeks instead to go to a different forum and continue the harassment all

over again. "[A] voluntary discontinuance should not be employed as a means of harassment, a

device of inequity, or a source of repetitive litigation."  27 C.J.S. Dismissal and Nonsuit § 25.

The Defendants respectfully request that the motion to amend be granted or, at a

minimum, that Defendants be granted an opportunity to be heard on Plaintiff's motion for

voluntary dismissal.

3. **As the Defendants suffer legal prejudice as a result of the dismissal, their motion to**
   **dismiss should be denied.**

"Where a discontinuance of an action will work a hardship and unduly prejudice the

defendant a trial judge may deny the Plaintiff's motion to dismiss."  *Newman v. Old W., Inc*., 286

S.C. 394, 396, 334 S.E.2d 275, 276 (1985).  The Defendants in this matter have grounds for

summary judgment, as set forth below, that they will be unable to present as a result of the

---

[2] While the order is signed on August 15th, the clerk's stamp indicates that it was filed on August 19th.

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

voluntary nonsuit.  Further, the Plaintiff indicates that he intends to file in Federal Court in Colorado, a jurisdiction where the undersigned is not licensed.  Plaintiff is effectively engaged in forum shopping hoping to continue the undue harassment and litigate the same claim in a forum where Defendants might be forced to find different, more expensive legal counsel.  Because the Defendants will suffer an undue hardship as a result of the voluntary nonsuit, Defendants request that the Court deny Plaintiff's motion to dismiss the action.

Further, Defendants would submit that the continuation of claims misusing the SCTPPA is a matter of public policy.  *Burry & Son Homebuilders, Inc. v. Ford*, 310 S.C. 529, 531, 426 S.E.2d 313, 314 (1992) ("Generally, the plaintiff is entitled to a voluntary non-suit without prejudice as a matter of right unless legal prejudice is shown by the defendant or important issues of public policy are present").  Obviously, the promulgation of hundreds of claims based on messages sent to a business line affect public policy and the need for an well-ordered judicial system.  The Plaintiff's motion should also be denied on this basis.

**4. As the Plaintiff's claim fails as a matter of law, and no genuine material facts exist, Defendants should be granted summary judgment in the action.**

"Summary judgment is appropriate when there is no genuine issue of material fact such that the moving party must prevail as a matter of law."  *Carolina Chloride, Inc. v. S.C. Dep't of Transp.*, 391 S.C. 429, 434, 706 S.E.2d 501, 504 (2011).  In this case, there are no issues of fact at all.

The fact that the complained-of message was sent to a business number is undisputed, and evident in the message itself.  Exhibit B, *supra*, ¶ 9; Exhibit E.  The fact that the Act is designed to protect *natural persons*, and not businesses, is both obvious and undisputed. SC Code § 37-21-20(1).  Under the SCTPPA, the message was not directed at a "consumer" as

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

defined therein, and certainly it's beyond contravention that this particular message, being directed at Arbor Craft Builders yet reaching the Plaintiff, meets the statutory affirmative defense of being the result of "bona fide error" as set forth supra in SC Code § 31-21-80.  Therefore, Defendants are entitled to judgment as a matter of law.

5. **At a minimum, Defendants should be awarded attorney's fees and costs as a result of the frivolous action.**

Parties that are forced to defend against frivolous claims that are later dismissed under 41(a)(2) are entitled to attorney's fees.  *Bowen & Smoot v. Plumlee*, 301 S.C. 262, 266, 391 S.E.2d 558, 560 (1990);  *Shipp v. Richardson Corp. of S.C.*, 285 S.C. 460, 463, 330 S.E.2d 291, 292 (1985) (finding under substantially similar former Circuit Court Rule 45 that $400.00 was patently inadequate to compensate the Defendant).  *Lang v. Manufacturers & Traders Tr. Co.*, 274 F.R.D. 175, 186 (D. Md. 2011).  SC Code § 15-36-10(G)(1) further authorizes the Court to award sanctions in the form of attorneys fees against attorneys or "pro se litigants" for filing frivolous claims as defined *supra*.

As stated previously, the Plaintiff filed the instant lawsuit claiming to be a "consumer" while knowing that the message he received was directed at Arbor Craft Builders, a business he knew had his number listed as their main phone line.  See Exhibit B, ¶ 4.

Defendants have had to file pleadings, respond to discovery requests, and spent substantial time preparing for a 30(b)(6) deposition that was canceled at the last minute.  In sum, Defendants have expended a total of $1,845.00 in attorneys fees.  See Exhibit F.

<u>**CONCLUSION**</u>

Based on the foregoing, the Defendants would respectfully request that the Court reopen judgment in this case, deny Plaintiff's motion to dismiss without prejudice, grant Defendants'

motion for summary judgment, or, in the alternative, find that the Plaintiff must reimburse

Defendants for attorney's fees and costs associated with defending the frivolous action.

Respectfully submitted,

*/s/ Daniel Summa*

_____

Daniel Summa
Summa Law Firm, LLC
3 Broad Street, #301
Charleston, SC 29401
843-277-9665 *office*
843-806-2920 *fax*
daniel@summalawfirm.com

*Attorney for Defendants*

August 28, 2024
Charleston, SC

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

# <u>Exhibit A</u>
## Public Index search of actions in Charleston County where "Jay Connor" is Plaintiff

Public Index Search

8/28/24, 1:22 PM



**Charleston County**

**Public Index**

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON COMMON PLEAS - CASE#2024CP1001185

Charleston County Home Page | Clerk of Court Home Page | Magistrates Court | SC Judicial Home Page | Search Tips

Search By...Court Type | All Courts | Court Agency | All Agencies

Case # | | Case Type | All Case Types | Case SubType | All Case Sub-Types

Last Name/Business | connor | First | jay | Middle | | Suffix | | Party Type | Plaintiff

Action Type | All Actions | CDR Code | | Indictment #

Date Type | | Beginning | | Ending

Tax Map# From | | Through

Only for Civil Cases... Index Search ⦿ All ◯ Lis Pendens ◯ Judgments   Cross Index Search ◯ All ◯ Judgment For ◯ Judgment Against

Name Search Option ⦿ Begins With ◯ Contains

Search | Reset Search Fields

| Name | Party Type | Case Number | Filed Date | Case Status | Disposition Date | Type | Subtype | Judgment # | Court Agency |
|------|-----------|-------------|-----------|-------------|------------------|------|---------|------------|-------------|
| Connor, Jay | Plaintiff | 1995JG1001035 | 03/28/1995 | Judgment | 03/28/1995 | Judgment | | 1995JG1001035 | Common Pleas |
| Connor, Jay | Plaintiff | 1995JG1001615 | 06/06/1995 | Judgment | 06/06/1995 | Judgment | | 1995JG1001615 | Common Pleas |
| Connor, Jay | Plaintiff | 2001CP1003756 | 09/27/2001 | Disposed | 05/29/2002 | Common Pleas | Use AP Case Type 910 | | Common Pleas |
| Connor, Jay | Plaintiff | 2001JG1002008 | 10/16/2001 | Judgment | 10/16/2001 | Judgment | | 2001JG1002008 | Common Pleas |
| Connor, Jay | Plaintiff | 2001JG1002008 | 12/06/2001 | Disposed | 12/02/2003 | Judgment | | | Master In Equity |
| Connor, Jay | Plaintiff | 2002CP1002013 | 05/09/2002 | Settled | 09/29/2005 | Common Pleas | Special-Comp/Oth 699 | | Common Pleas |
| Connor, Jay | Plaintiff | 2002JG1001145 | 06/06/2002 | Judgment | 06/06/2002 | Judgment | | 2002JG1001145 | Common Pleas |
| Connor, Jay | Plaintiff | 2002JG1001347 | 07/05/2002 | Judgment | 07/05/2002 | Judgment | | 2002JG1001347 | Common Pleas |
| Connor, Jay | Plaintiff | 2002JG1001966 | 09/25/2002 | Judgment | 09/25/2002 | Judgment | | 2002JG1001966 | Common Pleas |
| Connor, Jay | Plaintiff | 2002JG1002638 | 12/04/2002 | Judgment | 12/04/2002 | Judgment | | 2002JG1002638 | Common Pleas |
| Connor, Jay | Plaintiff | 2003CP1004324 | 10/16/2003 | Settled | 10/07/2005 | Common Pleas | Special-Comp/Oth 699 | | Common Pleas |
| Connor, Jay | Plaintiff | 2004JG1000818 | 04/22/2004 | Judgment | 04/22/2004 | Judgment | | 2004JG1000818 | Common Pleas |
| Connor, Jay | Plaintiff | 2004JG1000819 | 04/22/2004 | Judgment | 04/22/2004 | Judgment | | 2004JG1000819 | Common Pleas |
| Connor, Jay | Plaintiff | 2005CP1000089 | 01/07/2005 | Disposed | 09/12/2005 | Common Pleas | Use AP Case Type 910 | | Common Pleas |
| Connor, Jay | Plaintiff | 2005CP1000842 | 03/02/2005 | Settled | 06/18/2007 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2005JG1001800 | 11/30/2005 | Judgment | 11/30/2005 | Judgment | | 2005JG1001800 | Common Pleas |
| Connor, Jay | Plaintiff | 2008CP1001578 | 03/19/2008 | Settled | 06/07/2010 | Common Pleas | Special-Comp/Oth 699 | | Common Pleas |
| Connor, Jay | Plaintiff | 2008JG1001187 | 07/31/2008 | Judgment | 07/31/2008 | Judgment | | 2008JG1001187 | Common Pleas |
| Connor, Jay | Plaintiff | 2008JG1001198 | 08/01/2008 | Judgment | 08/01/2008 | Judgment | | 2008JG1001198 | Common Pleas |
| Connor, Jay | Plaintiff | 2008JG1001212 | 08/07/2008 | Judgment | 08/07/2008 | Judgment | | 2008JG1001212 | Common Pleas |
| Connor, Jay | Plaintiff | 2009JG1001124 | 07/22/2009 | Judgment | 07/22/2009 | Judgment | | 2009JG1001124 | Common Pleas |
| Connor, Jay | Plaintiff | 2009JG1001125 | 07/22/2009 | Judgment | 07/22/2009 | Judgment | | 2009JG1001125 | Common Pleas |
| Connor, Jay | Plaintiff | 2009JG1001126 | 07/22/2009 | Judgment | 07/22/2009 | Judgment | | 2009JG1001126 | Common Pleas |
| Connor, Jay | Plaintiff | 2010CP1004799 | 06/14/2010 | Dismissed | 02/01/2013 | Common Pleas | Other/Malpract 299 | | Common Pleas |
| Connor, Jay | Plaintiff | 2010CP1008384 | 10/08/2010 | Dismissed | 02/26/2013 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2010CP1009216 | 11/05/2010 | Judgment | 11/05/2010 | Common Pleas | Magistrate Judg 720 | 2010CP1009216 | Common Pleas |
| Connor, Jay | Plaintiff | 2010CP1009680 | 11/19/2010 | Judgment | 11/19/2010 | Common Pleas | Magistrate Judg 720 | 2010CP1009680 | Common Pleas |
| Connor, Jay | Plaintiff | 2010CP1009681 | 11/19/2010 | Judgment | 11/19/2010 | Common Pleas | Magistrate Judg 720 | 2010CP1009681 | Common Pleas |
| Connor, Jay | Plaintiff | 2010CP1010234 | 12/14/2010 | Disposed | 07/11/2013 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2010CP1010234 | 03/28/2013 | Disposed | 07/11/2013 | Common Pleas | Person Inj/Other 399 | | Master In Equity |
| Connor, Jay | Plaintiff | 2010CP1010366 | 12/20/2010 | Judgment | 12/20/2010 | Common Pleas | Magistrate Judg 720 | 2010CP1010366 | Common Pleas |
| Connor, Jay | Plaintiff | 2011CP1005714 | 08/15/2011 | Judgment | 08/15/2011 | Common Pleas | Magistrate Judg 720 | 2011CP1005714 | Common Pleas |
| Connor, Jay | Plaintiff | 2011CP1008799 | 11/30/2011 | Judgment | 11/30/2011 | Common Pleas | Magistrate Judg 720 | 2011CP1008799 | Common Pleas |
| | | | | | | Common | | | |

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

Public Index Search

8/28/24, 1:22 PM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Connor, Jay | Plaintiff | 2011CP1008800 | 11/30/2011 | Judgment | 11/30/2011 | Pleas | Magistrate Judg 720 | 2011CP1008800 | Common Pleas |
| Connor, Jay | Plaintiff | 2011CV1010600457 | 03/18/2011 | Settled | 05/27/2011 | Civil | Summons & Compl PS | 2011CV1010600457 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010600552 | 04/08/2011 | Settled | 09/09/2011 | Civil | Summons & Compl PS | 2011CV1010600552 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010600614 | 04/19/2011 | Disposed | 01/13/2012 | Civil | Summons & Compl PS | 2011CV1010600614 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010600615 | 04/19/2011 | Disposed | 07/21/2011 | Civil | Summons & Compl PS | 2011CV1010600615 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010600708 | 05/10/2011 | Non Service | 06/21/2013 | Civil | Summons & Compl PS | 2011CV1010600708 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601028 | 07/11/2011 | Dismissed | 11/22/2011 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601138 | 07/29/2011 | Disposed | 11/22/2011 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601139 | 07/29/2011 | Disposed | 10/24/2012 | Civil | Summons & Compl PS | 2011CV1010601139 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601176 | 08/03/2011 | Non Service | 11/22/2011 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601197 | 08/08/2011 | Disposed | 01/31/2012 | Civil | Summons & Compl PS | 2011CV1010601197 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601251 | 08/15/2011 | Disposed | 11/22/2011 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601257 | 08/16/2011 | Settled | 06/25/2012 | Civil | Summons & Compl PS | 2011CV1010601257 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601592 | 10/13/2011 | Disposed | 03/28/2012 | Civil | Summons & Compl PS | 2011CV1010601592 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601593 | 05/16/2012 | Disposed | 01/13/2014 | Civil | Summons & Compl PS | 2011CV1010601593 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601856 | 11/23/2011 | Settled | 06/26/2012 | Civil | Summons & Compl PS | 2011CV1010601856 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010601956 | 12/15/2011 | Settled | 06/26/2012 | Civil | Summons & Compl PS | 2011CV1010601956 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010602011 | 12/22/2011 | Settled | 06/25/2013 | Civil | Summons & Compl PS | 2011CV1010602011 | Small Claims - City |
| Connor, Jay | Plaintiff | 2011CV1010602027 | 12/29/2011 | Settled | 03/13/2012 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CP1002206 | 04/02/2012 | Judgment | 04/02/2012 | Common Pleas | Magistrate Judg 720 | 2012CP1002206 | Common Pleas |
| Connor, Jay | Plaintiff | 2012CP1002863 | 05/01/2012 | Judgment | 05/01/2012 | Common Pleas | Magistrate Judg 720 | 2012CP1002863 | Common Pleas |
| Connor, Jay | Plaintiff | 2012CV1004556 | 07/12/2012 | Transferred | 08/17/2012 | Common Pleas | Special-Comp/Oth 699 | | Common Pleas |
| Connor, Jay | Plaintiff | 2012CP1005393 | 08/16/2012 | Judgment | 08/16/2012 | Common Pleas | Magistrate Judg 720 | 2012CP1005393 | Common Pleas |
| Connor, Jay | Plaintiff | 2012CP1006994 | 10/26/2012 | Judgment | 10/26/2012 | Common Pleas | Magistrate Judg 720 | 2012CP1006994 | Common Pleas |
| Connor, Jay | Plaintiff | 2012CP1006995 | 10/26/2012 | Judgment | 10/26/2012 | Common Pleas | Magistrate Judg 720 | 2012CP1006995 | Common Pleas |
| Connor, Jay | Plaintiff | 2012CV1010600004 | 01/04/2012 | Settled | 06/27/2012 | Civil | Summons & Compl PS | 2012CV1010600004 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600005 | 01/04/2012 | Settled | 02/16/2012 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600013 | 01/09/2012 | Settled | 06/27/2012 | Civil | Summons & Compl PS | 2012CV1010600013 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600391 | 03/14/2012 | Disposed | 06/20/2012 | Civil | Summons & Compl PS | 2012CV1010600391 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600455 | 03/23/2012 | Settled | 06/28/2012 | Civil | Summons & Compl PS | 2012CV1010600455 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600618 | 04/24/2012 | Transferred | 07/25/2012 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600621 | 04/25/2012 | Dismissed | 06/28/2012 | Civil | Summons & Compl PS | 2012CV1010600621 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600654 | 05/01/2012 | Settled | 06/26/2013 | Civil | Summons & Compl PS | 2012CV1010600654 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600724 | 05/14/2012 | Disposed | 08/03/2012 | Civil | Summons & Compl PS | 2012CV1010600724 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600727 | 05/14/2012 | Settled | 06/27/2013 | Civil | Summons & Compl PS | 2012CV1010600727 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600760 | 05/18/2012 | Dismissed | 06/26/2013 | Civil | Summons & Compl PS | 2012CV1010600760 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010600962 | 06/25/2012 | Disposed | 10/10/2012 | Civil | Summons & Compl PS | 2012CV1010600962 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010601327 | 08/24/2012 | Dismissed | 06/28/2013 | Civil | Summons & Compl PS | 2012CV1010601327 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010601534 | 10/05/2012 | Dismissed | 05/21/2013 | Civil | Summons & Compl PS | 2012CV1010601534 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010601751 | 10/30/2012 | Settled | 06/27/2014 | Civil | Summons & Compl PS | 2012CV1010601751 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010601798 | 11/06/2012 | Dismissed | 05/21/2013 | Civil | Summons & Compl PS | 2012CV1010601798 | Small Claims - City |

Public Index Search                                                                                                    8/28/24, 1:22 PM

| | | | | | | | PS | | |
|---|---|---|---|---|---|---|---|---|---|
| Connor, Jay | Plaintiff | 2012CV1010601806 | 11/09/2012 | Dismissed | 05/21/2013 | Civil | Summons & Compl PS | 2012CV1010601806 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010601816 | 11/13/2012 | Dismissed | 05/10/2013 | Civil | Summons & Compl PS | 2012CV1010601816 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010601827 | 11/15/2012 | Transferred | 06/20/2014 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010601912 | 11/30/2012 | Dismissed | 05/10/2013 | Civil | Summons & Compl PS | 2012CV1010601912 | Small Claims - City |
| Connor, Jay | Plaintiff | 2012CV1010601968 | 12/13/2012 | Settled | 06/27/2014 | Civil | Summons & Compl PS | 2012CV1010601968 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CP1001411 | 03/11/2013 | Dismissed | 12/09/2014 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2013CV1010600077 | 01/23/2013 | Dismissed | 06/18/2013 | Civil | Summons & Compl PS | 2013CV1010600077 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600237 | 02/20/2013 | Settled | 06/18/2013 | Civil | Summons & Compl PS | 2013CV1010600237 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600281 | 02/28/2013 | Settled | 08/12/2013 | Civil | Summons & Compl PS | 2013CV1010600281 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600361 | 03/25/2013 | Dismissed | 06/18/2013 | Civil | Summons & Compl PS | 2013CV1010600361 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600504 | 05/14/2013 | Dismissed | 02/28/2014 | Civil | Summons & Compl PS | 2013CV1010600504 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600512 | 05/16/2013 | Disposed | 10/08/2013 | Civil | Summons & Compl PS | 2013CV1010600512 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600605 | 05/31/2013 | Disposed | 10/08/2013 | Civil | Summons & Compl PS | 2013CV1010600605 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600626 | 06/07/2013 | Transferred | 07/25/2013 | Civil | Summons & Compl PS | 2013CV1010600626 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600648 | 06/07/2013 | Settled | 08/09/2013 | Civil | Summons & Compl PS | 2013CV1010600648 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600721 | 06/21/2013 | Dismissed | 04/25/2014 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600728 | 06/25/2013 | Transferred | 02/26/2014 | Civil | Summons & Compl PS | 2013CV1010600728 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600762 | 07/01/2013 | Non Service | 05/06/2014 | Civil | Summons & Compl PS | 2013CV1010600762 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600763 | 07/01/2013 | Non Service | 05/06/2014 | Civil | Summons & Compl PS | 2013CV1010600763 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600767 | 07/02/2013 | Settled | 04/28/2014 | Civil | Summons & Compl PS | 2013CV1010600767 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600788 | 07/05/2013 | Dismissed | 02/28/2014 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600797 | 07/10/2013 | Settled | 11/27/2013 | Civil | Summons & Compl PS | 2013CV1010600797 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600826 | 07/15/2013 | Settled | 05/05/2014 | Civil | Summons & Compl PS | 2013CV1010600826 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010600881 | 07/26/2013 | Non Service | 05/06/2014 | Civil | Summons & Complaint | 2013CV1010600881 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010601004 | 08/16/2013 | Appeal Return Issued | 03/10/2014 | Civil | Summons & Compl PS | 2013CV1010601004 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010601027 | 08/21/2013 | Transferred | 04/23/2014 | Civil | Summons & Compl PS | 2013CV1010601027 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010601326 | 10/31/2013 | Settled | 01/07/2014 | Civil | Summons & Compl PS | 2013CV1010601326 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010601349 | 11/06/2013 | Dismissed | 02/28/2014 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010601353 | 11/07/2013 | Transferred | 02/26/2014 | Civil | Summons & Compl PS | 2013CV1010601353 | Small Claims - City |
| Connor, Jay | Plaintiff | 2013CV1010601403 | 11/18/2013 | Transferred | 02/26/2014 | Civil | Summons & Compl PS | 2013CV1010601403 | Small Claims - City |
| Connor, Jay | Plaintiff | 2014CP1000508 | 01/24/2014 | Judgment | 01/24/2014 | Common Pleas | Magistrate Judg 720 | 2014CP1000508 | Common Pleas |
| Connor, Jay | Plaintiff | 2014CV1010600008 | 01/06/2014 | Settled | 04/04/2014 | Civil | Summons & Compl PS | 2014CV1010600008 | Small Claims - City |
| Connor, Jay | Plaintiff | 2014CV1010600041 | 01/16/2014 | Transferred | 02/26/2014 | Civil | Summons & Compl PS | 2014CV1010600041 | Small Claims - City |
| Connor, Jay | Plaintiff | 2014CV1010600080 | 02/07/2014 | Dismissed | 03/18/2014 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2014CV1010600117 | 02/19/2014 | Dismissed | 04/24/2014 | Civil | Summons & Compl PS | 2014CV1010600117 | Small Claims - City |
| Connor, Jay | Plaintiff | 2014CV1010600211 | 03/17/2014 | Dismissed | 04/24/2014 | Civil | Summons & Compl PS | 2014CV1010600211 | Small Claims - City |
| Connor, Jay | Plaintiff | 2014CV1010600222 | 03/24/2014 | Dismissed | 05/13/2014 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2014CV1010600447 | 06/12/2014 | Settled | 08/13/2014 | Civil | Summons & Compl PS | 2014CV1010600447 | Small Claims - City |
| Connor, Jay | Plaintiff | 2014CV1010600570 | 07/22/2014 | Settled | 10/17/2014 | Civil | Summons & Compl PS | 2014CV1010600570 | Small Claims - City |
| Connor, Jay | Plaintiff | 2014CV1010601003 | 12/12/2014 | Dismissed | 03/25/2015 | Civil | Summons & Compl PS | 2014CV1010601003 | Small Claims - City |

ELECTRONICALLY FILED - 2024 Aug 28 3:33 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

8/28/24, 1:22 PM

| Connor, Jay | Plaintiff | 2015CP1000006 | 01/02/2015 | Dismissed | 09/13/2015 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2015CP1003827 | 07/10/2015 | Judgment | 07/10/2015 | Common Pleas | Magistrate Judg 720 | 2015CP1003827 | Common Pleas |
| Connor, Jay | Plaintiff | 2015CP1004207 | 07/28/2015 | Judgment | 07/28/2015 | Common Pleas | Magistrate Judg 720 | 2015CP1004207 | Common Pleas |
| Connor, Jay | Plaintiff | 2015CP1005972 | 11/04/2015 | Dismissed | 06/09/2016 | Common Pleas | Contract/Other 199 | | Common Pleas |
| Connor, Jay | Plaintiff | 2015CP1006110 | 11/09/2015 | Judgment | 11/09/2015 | Common Pleas | Magistrate Judg 720 | 2015CP1006110 | Common Pleas |
| Connor, Jay | Plaintiff | 2015CP1006111 | 11/09/2015 | Judgment | 11/09/2015 | Common Pleas | Magistrate Judg 720 | 2015CP1006111 | Common Pleas |
| Connor, Jay | Plaintiff | 2015CP1006750 | 12/14/2015 | Judgment | 12/14/2015 | Common Pleas | Magistrate Judg 720 | 2015CP1006750 | Common Pleas |
| Connor, Jay | Plaintiff | 2015CV1010600188 | 02/27/2015 | Disposed | 04/21/2015 | Civil | Summons & Compl PS | 2015CV1010600188 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600223 | 03/10/2015 | Dismissed | 04/21/2015 | Civil | Summons & Compl PS | 2015CV1010600223 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600243 | 03/19/2015 | Dismissed | 04/21/2015 | Civil | Summons & Compl PS | 2015CV1010600243 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600245 | 03/20/2015 | Non Service | 07/02/2015 | Civil | Summons & Compl PS | 2015CV1010600245 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600281 | 04/02/2015 | Disposed | 06/29/2015 | Civil | Summons & Compl PS | 2015CV1010600281 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600355 | 04/28/2015 | Disposed | 05/24/2017 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600407 | 05/19/2015 | Settled | 10/01/2015 | Civil | Summons & Compl PS | 2015CV1010600407 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600489 | 06/12/2015 | Disposed | 07/20/2015 | Civil | Summons & Compl PS | 2015CV1010600489 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600516 | 06/16/2015 | Disposed | 10/06/2015 | Civil | Summons & Compl PS | 2015CV1010600516 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600525 | 06/18/2015 | Dismissed | 07/30/2015 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600688 | 08/04/2015 | Disposed | 10/27/2015 | Civil | Summons & Compl PS | 2015CV1010600688 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600694 | 08/05/2015 | Disposed | 07/29/2016 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600704 | 08/07/2015 | Disposed | 09/29/2015 | Civil | Summons & Compl PS | 2015CV1010600704 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600709 | 08/10/2015 | Disposed | 10/20/2015 | Civil | Summons & Compl PS | 2015CV1010600709 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600763 | 08/21/2015 | Disposed | 10/14/2015 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600776 | 08/26/2015 | Disposed | 04/01/2016 | Civil | Summons & Compl PS | 2015CV1010600776 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600901 | 09/25/2015 | Disposed | 02/22/2016 | Civil | Summons & Compl PS | 2015CV1010600901 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600924 | 10/01/2015 | Disposed | 12/11/2015 | Civil | Summons & Compl PS | 2015CV1010600924 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600956 | 10/14/2015 | Non Service | 12/02/2015 | Civil | Summons & Compl PS | 2015CV1010600956 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010600987 | 10/21/2015 | Dismissed | 11/02/2015 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010601015 | 10/29/2015 | Settled | 07/29/2016 | Civil | Summons & Compl PS | 2015CV1010601015 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010601076 | 11/19/2015 | Non Service | 05/27/2016 | Civil | Summons & Compl PS | 2015CV1010601076 | Small Claims - City |
| Connor, Jay | Plaintiff | 2015CV1010601136 | 12/14/2015 | Dismissed | 05/27/2016 | Civil | Summons & Compl PS | 2015CV1010601136 | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CP1000198 | 01/13/2016 | Judgment | 01/13/2016 | Common Pleas | Magistrate Judg 720 | 2016CP1000198 | Common Pleas |
| Connor, Jay | Plaintiff | 2016CP1002872 | 06/02/2016 | Judgment | 06/02/2016 | Common Pleas | Magistrate Judg 720 | 2016CP1002872 | Common Pleas |
| Connor, Jay | Plaintiff | 2016CP1002875 | 06/02/2016 | Judgment | 06/02/2016 | Common Pleas | Magistrate Judg 720 | 2016CP1002875 | Common Pleas |
| Connor, Jay | Plaintiff | 2016CP1004615 | 08/30/2016 | Judgment | 08/30/2016 | Common Pleas | Magistrate Judg 720 | 2016CP1004615 | Common Pleas |
| Connor, Jay | Plaintiff | 2016CP1006165 | 11/16/2016 | Judgment | 11/16/2016 | Common Pleas | Magistrate Judg 720 | 2016CP1006165 | Common Pleas |
| Connor, Jay | Plaintiff | 2016CV1010600065 | 01/25/2016 | Disposed | 05/09/2016 | Civil | Summons & Compl PS | 2016CV1010600065 | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600131 | 02/16/2016 | Dismissed | 06/06/2016 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600308 | 04/18/2016 | Dismissed | 10/13/2016 | Civil | Summons & Compl PS | 2016CV1010600308 | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600363 | 05/04/2016 | Disposed | 09/16/2016 | Civil | Summons & Compl PS | 2016CV1010600363 | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600370 | 05/06/2016 | Dismissed | 06/06/2016 | Civil | Summons & Compl PS | | Small Claims - City |

8/28/24, 1:22 PM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Connor, Jay | Plaintiff | 2016CV1010600374 | 05/09/2016 | Settled | 12/29/2016 | Civil | Summons & Compl PS | 2016CV1010600374 | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600478 | 05/26/2016 | Dismissed | 10/27/2016 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600495 | 05/31/2016 | Disposed | 07/19/2016 | Civil | Summons & Compl PS | 2016CV1010600495 | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600537 | 06/09/2016 | Non Service | 11/02/2016 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600574 | 06/15/2016 | Non Service | 11/02/2016 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600660 | 07/12/2016 | Dismissed | 10/27/2016 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600677 | 07/15/2016 | Dismissed | 10/13/2016 | Civil | Summons & Compl PS | 2016CV1010600677 | Small Claims - City |
| Connor, Jay | Plaintiff | 2016CV1010600768 | 08/11/2016 | Disposed | 10/05/2016 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CP1002851 | 06/05/2017 | Judgment | 06/05/2017 | Common Pleas | Magistrate Judg 720 | 2017CP1002851 | Common Pleas |
| Connor, Jay | Plaintiff | 2017CP1003070 | 06/15/2017 | Dismissed | 06/03/2019 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2017CV1010600068 | 01/23/2017 | Disposed | 05/11/2017 | Civil | Summons & Compl PS | 2017CV1010600068 | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010600096 | 02/01/2017 | Disposed | 07/25/2017 | Civil | Summons & Compl PS | 2017CV1010600096 | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010600456 | 05/26/2017 | Dismissed | 07/05/2017 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010600701 | 08/07/2017 | Disposed | 01/09/2018 | Civil | Summons & Compl PS | 2017CV1010600701 | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010600702 | 08/07/2017 | Disposed | 01/09/2018 | Civil | Summons & Compl PS | 2017CV1010600702 | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010600736 | 08/14/2017 | Dismissed | 12/20/2017 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010600752 | 08/17/2017 | Disposed | 12/05/2017 | Civil | Summons & Compl PS | 2017CV1010600752 | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010600763 | 08/24/2017 | Settled | 02/21/2018 | Civil | Summons & Compl PS | 2017CV1010600763 | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010600835 | 09/15/2017 | Dismissed | 10/20/2017 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010600860 | 09/26/2017 | Dismissed | 11/28/2017 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010600865 | 09/27/2017 | Non Service | 11/01/2017 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010601016 | 10/12/2017 | Disposed | 10/16/2017 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010601017 | 10/12/2017 | Dismissed | 11/28/2017 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010601065 | 10/26/2017 | Dismissed | 02/16/2018 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010601095 | 11/07/2017 | Dismissed | 12/20/2017 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2017CV1010601175 | 12/11/2017 | Dismissed | 06/18/2018 | Civil | Summons & Compl PS | 2017CV1010601175 | Small Claims - City |
| Connor, Jay | Plaintiff | 2018CP1000430 | 01/30/2018 | Judgment | 01/30/2018 | Common Pleas | Magistrate Judg 720 | 2018CP1000430 | Common Pleas |
| Connor, Jay | Plaintiff | 2018CV1010600149 | 02/14/2018 | Disposed | 11/15/2018 | Civil | Summons & Compl PS | 2018CV1010600149 | Small Claims - City |
| Connor, Jay | Plaintiff | 2018CV1010601464 | 11/16/2018 | Dismissed | 12/03/2018 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2019CV1010600161 | 02/06/2019 | Dismissed | 03/26/2019 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2019CV1010600171 | 02/07/2019 | Dismissed | 03/26/2019 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2019CV1010600192 | 02/13/2019 | Disposed | 03/26/2019 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2019CV1010600519 | 04/16/2019 | Transferred | 05/21/2019 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2019CV1010600532 | 04/17/2019 | Dismissed | 11/13/2019 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2019CV1010600539 | 04/22/2019 | Dismissed | 10/21/2019 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2019CV1010600748 | 05/22/2019 | Non Service | 07/15/2019 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2019CV1010601011 | 07/09/2019 | Dismissed | 10/31/2019 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2019CV1010601403 | 09/13/2019 | Dismissed | 09/27/2019 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2019CV1010601690 | 11/05/2019 | Settled | 03/12/2020 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2020CV1010600325 | 02/20/2020 | Dismissed | 05/12/2020 | Civil | Summons & Compl PS | | Small Claims - City |
| | | | | | | | Summons & Compl | | |

Public Index Search                                                                                                          8/28/24, 1:22 PM

| Connor, Jay | Plaintiff | 2020CV1010600326 | 02/20/2020 | Dismissed | 02/28/2020 | Civil | PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2020CV1010600342 | 02/25/2020 | Non Service | 04/14/2020 | Civil | Summons & Complaint | | Small Claims - City |
| Connor, Jay | Plaintiff | 2020CV1010600343 | 02/25/2020 | Dismissed | 03/25/2021 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2020CV1010600370 | 03/03/2020 | Disposed | 05/11/2020 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2020CV1010600378 | 03/05/2020 | Dismissed | 07/02/2020 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2020CV1010600795 | 07/29/2020 | Settled | 03/09/2021 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2020CV1010600803 | 08/03/2020 | Dismissed | 12/07/2020 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2020CV1010600822 | 08/06/2020 | Dismissed | 10/22/2020 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2020CV1010600996 | 09/03/2020 | Dismissed | 12/10/2020 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2020CV1010601082 | 09/24/2020 | Disposed | 02/24/2021 | Civil | Summons & Compl PS | | Small Claims - City |
| Connor, Jay | Plaintiff | 2021CP1001511 | 03/31/2021 | Settled | 03/10/2022 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2021CV1010600094 | 01/13/2021 | Disposed | 10/01/2021 | Civil | Summons & Compl PS | 2021CV1010600094 | Small Claims - City |
| Connor, Jay | Plaintiff | 2021CV1010601080 | 10/08/2021 | Disposed | 07/21/2022 | Civil | Summons & Compl PS | 2021CV1010601080 | Small Claims - City |
| Connor, Jay | Plaintiff | 2022CP1001866 | 04/24/2022 | Dismissed | 07/13/2023 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2022CP1003673 | 08/11/2022 | Dismissed | 01/02/2023 | Common Pleas | Unfair Trade Pra 640 | | Common Pleas |
| Connor, Jay | Plaintiff | 2022CP1004208 | 09/09/2022 | Dismissed | 09/20/2023 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2022CP1004328 | 09/15/2022 | Dismissed | 08/04/2023 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2022CP1004478 | 09/23/2022 | Dismissed | 08/04/2023 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2022CP1004648 | 10/05/2022 | Transferred | 11/09/2022 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | 2022CP1005830 | 12/20/2022 | Dismissed | 07/26/2023 | Common Pleas | Special-Comp/Oth 699 | | Common Pleas |
| Connor, Jay | Plaintiff | 2023CP1001725 | 04/10/2023 | Dismissed | 07/08/2024 | Common Pleas | Other/Malpract 299 | | Common Pleas |
| Connor, Jay | Plaintiff | 2023CP1001955 | 04/21/2023 | Dismissed | 07/08/2024 | Common Pleas | Real Prop/Other 499 | | Common Pleas |
| Connor, Jay | Plaintiff | 2024CP1001185 | 03/04/2024 | Dismissed | 08/19/2024 | Common Pleas | Person Inj/Other 399 | | Common Pleas |
| Connor, Jay | Plaintiff | CI812003001769 | 07/10/2003 | Settled | 08/05/2003 | Civil | Rule to Vacate $40 | CI812003001769 | Charleston City Magistrate |
| Connor, Jay | Plaintiff | SC861999003896 | 10/13/1999 | Settled | 11/19/1999 | Civil | Summons & Complaint | SC861999003896 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862000004171 | 10/02/2000 | Dismissed | 11/27/2000 | Civil | Summons & Complaint | SC862000004171 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862000004729 | 12/07/2000 | Settled | 03/12/2001 | Civil | Summons & Complaint | SC862000004729 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862000004759 | 12/13/2000 | Settled | 05/09/2001 | Civil | Summons & Complaint | SC862000004759 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862001001116 | 04/09/2001 | Disposed | 09/13/2001 | Civil | Summons & Complaint | SC862001001116 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862001002002 | 06/05/2001 | Settled | 10/23/2001 | Civil | Summons & Complaint | SC862001002002 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862001002124 | 06/13/2001 | Disposed | 09/13/2001 | Civil | Summons & Complaint | SC862001002124 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862001003799 | 10/01/2001 | Disposed | 02/15/2002 | Civil | Summons & Complaint | SC862001003799 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862001003846 | 10/05/2001 | Settled | 01/17/2002 | Civil | Summons & Complaint | SC862001003846 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862001003847 | 10/05/2001 | Settled | 01/09/2002 | Civil | Summons & Complaint | SC862001003847 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862001003992 | 10/16/2001 | Settled | 12/11/2001 | Civil | Summons & Complaint | SC862001003992 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862001004078 | 10/22/2001 | Settled | 08/08/2002 | Civil | Summons & Complaint | SC862001004078 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862001004587 | 12/19/2001 | Disposed | 06/21/2002 | Civil | Summons & Complaint | SC862001004587 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862002000027 | 01/07/2002 | Settled | 02/12/2002 | Civil | Summons & Complaint | SC862002000027 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862002000211 | 01/28/2002 | Settled | 02/14/2002 | Civil | Summons & Complaint | SC862002000211 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862002000761 | 03/07/2002 | Disposed | 11/22/2002 | Civil | Summons & Complaint | SC862002000761 | Small Claims - City |
| | | | | | | | Summons & | | |

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2022CP1001185

| Connor, Jay | Plaintiff | SC862002002328 | 06/20/2002 | Disposed | 05/13/2003 | Civil | Complaint | SC862002002328 | Small Claims - City |
|---|---|---|---|---|---|---|---|---|---|
| Connor, Jay | Plaintiff | SC862002002329 | 06/20/2002 | Settled | 08/08/2002 | Civil | Summons & Complaint | SC862002002329 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862002002994 | 07/29/2002 | Disposed | 10/18/2002 | Civil | Summons & Complaint | SC862002002994 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862002003272 | 08/21/2002 | Settled | 11/06/2002 | Civil | Summons & Complaint | SC862002003272 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862002003406 | 09/03/2002 | Settled | 03/29/2005 | Civil | Summons & Complaint | SC862002003406 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862002003615 | 09/17/2002 | Disposed | 01/23/2003 | Civil | Summons & Complaint | SC862002003615 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862002003850 | 10/07/2002 | Settled | 12/06/2002 | Civil | Summons & Complaint | SC862002003850 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862002003930 | 10/14/2002 | Settled | 05/07/2003 | Civil | Summons & Complaint | SC862002003930 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862002004180 | 11/04/2002 | Settled | 03/27/2003 | Civil | Summons & Complaint | SC862002004180 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003000054 | 01/10/2003 | Disposed | 10/01/2003 | Civil | Summons & Complaint | SC862003000054 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003000055 | 01/10/2003 | Settled | 09/02/2003 | Civil | Summons & Complaint | SC862003000055 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003000383 | 02/03/2003 | Settled | 04/30/2003 | Civil | Summons & Complaint | SC862003000383 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003000398 | 02/04/2003 | Disposed | 07/01/2003 | Civil | Summons & Complaint | SC862003000398 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003000416 | 02/10/2003 | Settled | 05/30/2003 | Civil | Summons & Complaint | SC862003000416 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003000625 | 02/26/2003 | Disposed | 05/14/2003 | Civil | Summons & Complaint | SC862003000625 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003000626 | 02/26/2003 | Settled | 09/18/2003 | Civil | Summons & Complaint | SC862003000626 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003001944 | 06/03/2003 | Settled | 02/19/2004 | Civil | Summons & Complaint | SC862003001944 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003002589 | 07/28/2003 | Dismissed | 09/30/2003 | Civil | Summons & Complaint | SC862003002589 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003002874 | 08/29/2003 | Dismissed | 02/10/2004 | Civil | Summons & Complaint | SC862003002874 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003003004 | 09/11/2003 | Disposed | 12/11/2003 | Civil | Summons & Complaint | SC862003003004 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003003006 | 09/11/2003 | Settled | 02/06/2004 | Civil | Summons & Complaint | SC862003003006 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003003175 | 09/26/2003 | Disposed | 01/28/2004 | Civil | Summons & Complaint | SC862003003175 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003003403 | 10/24/2003 | Dismissed | 06/01/2004 | Civil | Summons & Complaint | SC862003003403 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003003600 | 11/13/2003 | Disposed | 12/11/2003 | Civil | Summons & Complaint | SC862003003600 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003003601 | 11/13/2003 | Settled | 11/10/2004 | Civil | Summons & Complaint | SC862003003601 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862003003663 | 11/24/2003 | Dismissed | 02/11/2004 | Civil | Summons & Complaint | SC862003003663 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004000130 | 01/20/2004 | Settled | 04/30/2004 | Civil | Summons & Complaint | SC862004000130 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004000224 | 01/30/2004 | Settled | 09/08/2004 | Civil | Summons & Complaint | SC862004000224 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004000307 | 02/09/2004 | Disposed | 04/30/2004 | Civil | Summons & Complaint | SC862004000307 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004000360 | 02/17/2004 | Settled | 06/22/2004 | Civil | Summons & Complaint | SC862004000360 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004000503 | 03/08/2004 | Disposed | 08/03/2004 | Civil | Summons & Complaint | SC862004000503 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004000504 | 03/08/2004 | Settled | 06/01/2004 | Civil | Summons & Complaint | SC862004000504 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004000505 | 03/08/2004 | Settled | 11/05/2004 | Civil | Summons & Complaint | SC862004000505 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004000874 | 04/09/2004 | Non Service | 03/16/2006 | Civil | Summons & Complaint | SC862004000874 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004000875 | 04/09/2004 | Settled | 08/03/2004 | Civil | Summons & Complaint | SC862004000875 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004001023 | 04/22/2004 | Dismissed | 05/17/2004 | Civil | Summons & Complaint | SC862004001023 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004001100 | 04/29/2004 | Settled | 08/05/2004 | Civil | Summons & Complaint | SC862004001100 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004001149 | 05/03/2004 | Settled | 03/29/2005 | Civil | Summons & Complaint | SC862004001149 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004001316 | 05/18/2004 | Settled | 11/15/2004 | Civil | Summons & Complaint | SC862004001316 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004001330 | 05/20/2004 | Dismissed | 08/04/2004 | Civil | Summons & Complaint | SC862004001330 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004001412 | 05/27/2004 | Settled | 08/05/2004 | Civil | Summons & Complaint | SC862004001412 | Small Claims - City |

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

Public Index Search

8/28/24, 1:22 PM

| | | | | | | Complaint | | |
|---|---|---|---|---|---|---|---|---|
| Connor, Jay | Plaintiff | SC862004001555 | 06/07/2004 | Disposed | 01/07/2008 | Civil | Summons & Complaint | SC862004001555 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004001556 | 06/07/2004 | Disposed | 05/04/2005 | Civil | Summons & Complaint | SC862004001556 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004001557 | 06/07/2004 | Disposed | 11/17/2004 | Civil | Summons & Complaint | SC862004001557 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862004001576 | 06/10/2004 | Disposed | 10/21/2005 | Civil | Summons & Complaint | SC862004001576 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005000017 | 01/03/2005 | Transferred | 02/17/2005 | Civil | Summons & Complaint | SC862005000017 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005000098 | 01/12/2005 | Disposed | 03/10/2010 | Civil | Summons & Complaint | SC862005000098 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005000151 | 01/19/2005 | Disposed | 03/10/2010 | Civil | Summons & Complaint | SC862005000151 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005000186 | 01/25/2005 | Non Service | 03/17/2005 | Civil | Summons & Complaint | SC862005000186 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005000365 | 02/09/2005 | Disposed | 03/10/2010 | Civil | Summons & Complaint | SC862005000365 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005000680 | 03/18/2005 | Disposed | 03/10/2010 | Civil | Summons & Complaint | SC862005000680 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005000795 | 03/30/2005 | Non Service | 07/07/2005 | Civil | Summons & Complaint | SC862005000795 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005000854 | 04/06/2005 | Dismissed | 02/01/2007 | Civil | Summons & Complaint | SC862005000854 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005000855 | 04/06/2005 | Disposed | 03/10/2010 | Civil | Summons & Complaint | SC862005000855 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005001177 | 05/12/2005 | Dismissed | 01/07/2008 | Civil | Summons & Complaint | SC862005001177 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005001345 | 05/31/2005 | Settled | 10/24/2005 | Civil | Summons & Complaint | SC862005001345 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005001346 | 05/31/2005 | Non Service | 01/03/2008 | Civil | Summons & Complaint | SC862005001346 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005001641 | 07/07/2005 | Settled | 11/29/2005 | Civil | Summons & Complaint | SC862005001641 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005001747 | 07/21/2005 | Disposed | 11/15/2005 | Civil | Summons & Complaint | SC862005001747 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005001748 | 07/21/2005 | Settled | 10/20/2005 | Civil | Summons & Complaint | SC862005001748 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005001803 | 07/29/2005 | Settled | 10/20/2005 | Civil | Summons & Complaint | SC862005001803 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005002114 | 09/08/2005 | Non Service | 11/17/2005 | Civil | Summons & Complaint | SC862005002114 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005002214 | 09/19/2005 | Settled | 04/07/2006 | Civil | Summons & Complaint | SC862005002214 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005002215 | 09/20/2005 | Settled | 11/17/2005 | Civil | Summons & Complaint | SC862005002215 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005002231 | 09/23/2005 | Disposed | 02/22/2006 | Civil | Summons & Complaint | SC862005002231 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005002298 | 10/06/2005 | Disposed | 03/23/2006 | Civil | Summons & Complaint | SC862005002298 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005002341 | 10/20/2005 | Settled | 04/11/2006 | Civil | Summons & Complaint | SC862005002341 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005002557 | 11/21/2005 | Settled | 04/12/2006 | Civil | Summons & Complaint | SC862005002557 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862005002559 | 11/21/2005 | Disposed | 03/22/2006 | Civil | Summons & Complaint | SC862005002559 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862006000027 | 01/06/2006 | Disposed | 09/21/2007 | Civil | Summons & Complaint | SC862006000027 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862006000707 | 03/28/2006 | Disposed | 01/25/2007 | Civil | Summons & Complaint | SC862006000707 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862006002404 | 11/20/2006 | Dismissed | 04/02/2007 | Civil | Summons & Complaint | SC862006002404 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000212 | 02/08/2008 | Dismissed | 04/15/2008 | Civil | Summons & Complaint | SC862008000212 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000254 | 02/15/2008 | Dismissed | 04/15/2008 | Civil | Summons & Complaint | SC862008000254 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000302 | 02/20/2008 | Dismissed | 04/15/2008 | Civil | Summons & Complaint | SC862008000302 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000450 | 03/13/2008 | Disposed | 01/08/2009 | Civil | Summons & Complaint | SC862008000450 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000491 | 03/14/2008 | Disposed | 11/09/2009 | Civil | Summons & Complaint | SC862008000491 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000492 | 03/14/2008 | Disposed | 06/17/2008 | Civil | Summons & Complaint | SC862008000492 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000505 | 03/18/2008 | Disposed | 07/01/2008 | Civil | Summons & Complaint | SC862008000505 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000506 | 03/18/2008 | Dismissed | 11/24/2008 | Civil | Summons & Complaint | SC862008000506 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000551 | 03/24/2008 | Dismissed | 06/11/2008 | Civil | Summons & Complaint | SC862008000551 | Small Claims - City |

ELECTRONICALLY FILED - 2024 Aug 28 3:31 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

| Connor, Jay | Plaintiff | SC862008000559 | 03/26/2008 | Settled | 09/17/2008 | Civil | Summons & Complaint | SC862008000559 | Small Claims - City |
|---|---|---|---|---|---|---|---|---|---|
| Connor, Jay | Plaintiff | SC862008000616 | 04/03/2008 | Disposed | 06/25/2008 | Civil | Summons & Complaint | SC862008000616 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000656 | 04/09/2008 | Dismissed | 06/11/2008 | Civil | Summons & Complaint | SC862008000656 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000703 | 04/14/2008 | Disposed | 09/23/2008 | Civil | Summons & Complaint | SC862008000703 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000719 | 04/16/2008 | Dismissed | 06/11/2008 | Civil | Summons & Complaint | SC862008000719 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000721 | 04/16/2008 | Dismissed | 06/20/2008 | Civil | Summons & Complaint | SC862008000721 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000722 | 04/17/2008 | Dismissed | 06/25/2008 | Civil | Summons & Complaint | SC862008000722 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008000848 | 05/01/2008 | Dismissed | 06/25/2008 | Civil | Summons & Complaint | SC862008000848 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008001106 | 06/09/2008 | Non Service | 10/31/2008 | Civil | Summons & Complaint | SC862008001106 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008001156 | 06/17/2008 | Dismissed | 10/31/2008 | Civil | Summons & Complaint | SC862008001156 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008001369 | 08/06/2008 | Settled | 11/03/2008 | Civil | Summons & Complaint | SC862008001369 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008001376 | 08/08/2008 | Settled | 11/06/2008 | Civil | Summons & Complaint | SC862008001376 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008001393 | 08/13/2008 | Non Service | 10/20/2008 | Civil | Summons & Complaint | SC862008001393 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008001403 | 08/15/2008 | Non Service | 10/20/2008 | Civil | Summons & Complaint | SC862008001403 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008001416 | 08/18/2008 | Non Service | 10/31/2008 | Civil | Summons & Complaint | SC862008001416 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862008001885 | 11/03/2008 | Disposed | 01/08/2009 | Civil | Summons & Complaint | SC862008001885 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009000133 | 01/22/2009 | Settled | 08/24/2009 | Civil | Summons & Complaint | SC862009000133 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009000295 | 02/09/2009 | Settled | 08/27/2009 | Civil | Summons & Complaint | SC862009000295 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009000473 | 02/27/2009 | Disposed | 06/17/2009 | Civil | Summons & Complaint | SC862009000473 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009000568 | 03/13/2009 | Disposed | 06/25/2009 | Civil | Summons & Complaint | SC862009000568 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009000678 | 03/31/2009 | Settled | 03/03/2010 | Civil | Summons & Complaint | SC862009000678 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009000768 | 04/14/2009 | Disposed | 08/05/2009 | Civil | Summons & Complaint | SC862009000768 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009001106 | 05/29/2009 | Dismissed | 12/22/2009 | Civil | Summons & Complaint | SC862009001106 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009001208 | 06/15/2009 | Settled | 03/03/2010 | Civil | Summons & Complaint | SC862009001208 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009001260 | 06/22/2009 | Settled | 03/03/2010 | Civil | Summons & Complaint | SC862009001260 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009001299 | 06/29/2009 | Settled | 03/03/2010 | Civil | Summons & Complaint | SC862009001299 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009001371 | 07/09/2009 | Disposed | 10/29/2009 | Civil | Summons & Complaint | SC862009001371 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009001506 | 07/29/2009 | Disposed | 01/28/2010 | Civil | Summons & Complaint | SC862009001506 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009001557 | 08/04/2009 | Disposed | 12/22/2009 | Civil | Summons & Complaint | SC862009001557 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009001591 | 08/10/2009 | Settled | 03/03/2010 | Civil | Summons & Complaint | SC862009001591 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009001595 | 08/11/2009 | Disposed | 01/13/2011 | Civil | Summons & Complaint | SC862009001595 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862009001809 | 09/02/2009 | Settled | 03/03/2010 | Civil | Summons & Complaint | SC862009001809 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010000077 | 01/14/2010 | Settled | 05/12/2010 | Civil | Summons & Complaint | SC862010000077 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010000179 | 01/27/2010 | Settled | 03/03/2010 | Civil | Summons & Complaint | SC862010000179 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010000296 | 02/09/2010 | Settled | 05/12/2010 | Civil | Summons & Complaint | SC862010000296 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010000569 | 03/15/2010 | Settled | 07/08/2010 | Civil | Summons & Complaint | SC862010000569 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010000661 | 03/30/2010 | Dismissed | 06/18/2013 | Civil | Summons & Complaint | SC862010000661 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010001303 | 06/24/2010 | Settled | 11/17/2010 | Civil | Summons & Complaint | SC862010001303 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010001338 | 06/29/2010 | Disposed | 12/23/2010 | Civil | Summons & Complaint | SC862010001338 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010001436 | 07/13/2010 | Disposed | 11/03/2010 | Civil | Summons & Complaint | SC862010001436 | Small Claims - City |

ELECTRONICALLY FILED - 2024 Aug 28 3:33 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

Public Index Search

8/28/24, 1:22 PM

| Connor, Jay | Plaintiff | SC862010001639 | 08/11/2010 | Dismissed | 01/19/2011 | Civil | Summons & Complaint | SC862010001639 | Small Claims - City |
|---|---|---|---|---|---|---|---|---|---|
| Connor, Jay | Plaintiff | SC862010001676 | 08/13/2010 | Disposed | 12/16/2010 | Civil | Summons & Complaint | SC862010001676 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010001950 | 09/27/2010 | Transferred | 12/14/2010 | Civil | Summons & Complaint | SC862010001950 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010001958 | 09/30/2010 | Settled | 01/20/2011 | Civil | Summons & Complaint | SC862010001958 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010002156 | 11/04/2010 | Settled | 01/24/2011 | Civil | Summons & Complaint | SC862010002156 | Small Claims - City |
| Connor, Jay | Plaintiff | SC862010002225 | 11/19/2010 | Settled | 01/24/2011 | Civil | Summons & Complaint | SC862010002225 | Small Claims - City |
| Connor, Jay C | Plaintiff | SC862001002221 | 06/19/2001 | Settled | 12/31/2001 | Civil | Summons & Complaint | SC862001002221 | Small Claims - City |
| Connor, Jay Coleman | Plaintiff | 2023CP1001513 | 03/28/2023 | Pending | | Common Pleas | Unfair Trade Pra 640 | | Common Pleas |

CMSWeb 7.2 © 2024 South Carolina Judicial Branch • All rights reserved

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

**<u>Exhibit B</u>**

**Plaintiff's Answers to Defendants' Requests to Admit**

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

**STATE OF SOUTH CAROLINA**
**COUNTY OF CHARLESTON**

**IN THE COURT OF COMMON PLEAS**
**NINTH JUDICIAL CIRCUIT**

Civil Action No. 2023-CP-10-1185

**PLAINTIFF'S ANSWER TO**
**DEFENDANTS' REQUEST FOR**
**ADMISSIONS**

Jay Connor,

Plaintiff,

Vs.

Servicequik Inc. d/b/a Zing Business Management Software, Sally Alfeld Individually, and John Does 1-10

Defendants.

Pursuant to Rule 36 of the South Carolina Rules of Civil procedure, Plaintiff hereby responds to Defendants Requests for Admissions:

1. Admit that you have multiple phone numbers.

    **Answer: Admit**

2. Admit that 843-557-5724 is one of your phone numbers.

    **Answer: Admit**

3. Admit that the 843-281-4444 is not your only phone number.

    **Answer: Admit**

4. Admit that you, prior to receiving the message referenced in your complaint, knew that the phone number 843-281-4444 was listed on Google for a business called Arbor Craft Builders.

    **Answer: I admit that I remember seeing it listed incorrectly as a number for Arbor Craft in 2022, but I deny knowing the status of the listing the entire two years because I didn't check it regularly after that.**

5. Admit that you have initiated, over the course of the past ten years, over ten separate

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

lawsuits alleging violations of the South Carolina Telephone Privacy Protection Act.

**Answer: Admit**

6.  Admit that you have never initiated a lawsuit to remove your phone number from Google Business.

    **Answer: Admit**

7.  Admit that you, prior to May 20th, 2024, never contacted Arbor Craft Builders to alert them to your phone number being listed as their business line on Google.

    **Answer: I admit I never spoke with anyone at Arbor Craft, but I recall calling a different number listed somewhere as the Arbor Craft number, and no one answered the call, and the greeting on the voicemail identified a different company name.**

8.  Admit that you have never mentioned in any of your lawsuits that the phone number 843- 281-4444 is listed on Google Business.

    **Answer: Admit**

9.  Admit that the message referenced in your complaint is directed at a business, not a private individual's private phone number.

    **Answer: I admit that the message refers to the company name Arbor Craft.**

10. Admit that you have intentionally left your phone number listed as a business number on Google so that you can allege claims under the South Carolina Telephone Privacy Protection Act.

    **Answer: Deny**

11. Admit that you, after receiving the text message that is the subject of this suit, responded to the message asking for more information.

    **Answer: Admit**

Respectfully Submitted,


*Jay C. Connor*

Jay Connor
215 East Bay Street 201-F
Charleston, SC 29401
(843) 281-4444 (Residential)
Jayc650@hush.com

June 20, 2024

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

# Exhibit C
**Affidavit of Service**

2024-CP-10-1185

## CERTIFICATE OF SERVICE

I hereby certify that on this 16th day of August 2024, a copy of the Motion to Dismiss without Prejudice was sent by electronic mail to Daniel@summalawfirm.com and US Mail to:

Summa Law Firm LLC
Daniel Summa
3 Broad Street #301
Charleston, SC 29401

Jay Connor Plaintiff *Pro Se*

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

# **Exhibit D**
# **Order of Dismissal**

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

STATE OF SOUTH CAROLINA ) IN THE COURT OF COMMON PLEAS FOR
COUNTY OF CHARLESTON ) THE NINTH JUDICIAL CIRCUIT
)
Jay Connor, )
)
Plaintiff, )                    CASE NO.:  2024-CP-10-1185
)
-vs- )
)                    **ORDER OF DISMISSAL**
)
)
Servicequik, Inc. d/b/a Zing Business )
Management Software, Sally Alfeld )
Individually, and John Does 1-10. )
)
Defendants. )

Plaintiff's Motion to Dismiss is granted. The Court rules to dismiss all claims against all

Defendants without prejudice. Defendants have not filed a counterclaim.


IT IS SO ORDERED.


Charleston, South Carolina

This ⟨15⟩ day of Aug, 2024.

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

## **Exhibit E**
## **Exhibit to Plaintiff's Complaint**
## **Subject message of instant action**

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

3:24

(720) 927-8973

Friday, Feb 23 • 1:41 PM

Texting with (720) 927-8973 (SMS/MMS)

Hi, this is Sally from Zing website design. We're offering a fully built website for only $19/month for businesses like Arbor Craft Builders- no contract! Can I send you a sample of our work?

Reply "not interested" to opt out

1:41 PM • AT&T

Text

# **Exhibit F**
# **Affidavit of Attorney's Fees**

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185

| | |
|---|---|
| STATE OF SOUTH CAROLINA | ) IN THE COURT OF COMMON PLEAS |
| COUNTY OF CHARLESTON | ) NINTH JUDICIAL CIRCUIT |
| | ) |
| JAY CONNOR, | ) **Case No:** 2024-CP-10-1185 |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| SERVICEQUIK INC. d/b/a Zing | ) **AFFIDAVIT OF ATTORNEY'S FEES** |
| Business Management Software; | ) |
| SALLY ALFELD, Individually, and | ) |
| John Does 1-10, | ) |
| | ) |
| Defendants. | ) |
| _____ | ) |

**PERSONALLY APPEARED BEFORE ME,** Daniel Summa, Esquire, who, being duly sworn, swears and deposes and states as follows:

1.      I am the attorney for Defendants Servicequik Inc and Sally Alfeld.  Defendants formally retained my services on March 29th, 2024.  I have discussed this matter extensively with them, prepared discovery responses, prepared pleadings, and prepared for a deposition that was later canceled by Plaintiff.

2.      I was admitted to the South Carolina Bar in 2017 and have been actively practicing law since that time.

3.      For civil matters I charge $350.00 per hour for my time. In defending this action, I have charged $1,845.00 but have spent approximately ten hours working on this case.

4.      I am informed and believe that the time spent on this matter was necessary to the protection of my client's interests.

*[signature on following page]*

*Page 1 of 2*

**FURTHER AFFIDANT SAYETH NOT!**

_____
**DANIEL SUMMA, ESQUIRE**

SWORN to before me this
__28__ day of August, 2024

_Evan G. Riley_
_____
Notary Public for the State of South Carolina

_Evan Grant Riley_
_____
Printed Name

My Commission expires: _July 8, 2034_

EVAN G. RILEY
Notary Public, State of South Carolina
My Commission Expires
July 8, 2034

ELECTRONICALLY FILED - 2024 Aug 28 3:37 PM - CHARLESTON - COMMON PLEAS - CASE#2024CP1001185